# U.S. District Court
# District of Columbia (Washington, DC)
# CRIMINAL DOCKET FOR CASE #: 1:13−cr−00253−RWR−1

Case title: USA v. CLASS

Date Filed: 09/03/2013

Assigned to: Chief Judge Richard W. Roberts

**Defendant (1)**

**RODNEY CLASS**

represented by

**RODNEY CLASS**
P.O. Box 435
High Shoals, NC 28077
PRO SE

**A.J. Kramer**
FEDERAL PUBLIC DEFENDER FOR D.C.
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004
(202) 208−7500
Fax: (202) 501−3829
Email: a._j._kramer@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

**Lara Gabrielle Quint**
FEDERAL PUBLIC DEFENDER FOR D.C.
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004
(202) 208−7500 ext. 133
Fax: (202) 208−7515
Email: lara_quint@fd.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community Defender Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 40:5104(e)(1); FIREARMS; Unlawful Possession of a Firearm on Capitol Grounds or Buildings. (1) | Dismissed by oral motion of the government. |

| | |
|---|---|
| 40:5104(e)(1); FIREARMS; Unlawful Carrying and Having Readily accessible a Firearm on Capitol Grounds. (1s) | Time Served of (24) Days incaration, followed by a Supervised Release Period of Twelve (12) Months, a Special Assessment of $100.00 and a fine of $250.00 imposed. |
| 22 DC Code 4504(a) (2001 ed.); FIREARMS, UNLAWFUL POSSESSION; Carrying a Pistol (Outside Home or Place of Business). (2) | Dismissed without prejudice on oral motion of the U.S.A. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

**USA** represented by

**Andrew David Finkelman**
U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLUMBIA
555 4th Street, NW
Room 4207
Washington, DC 20530
(202) 252−6873
Email: andrew.finkelman@usdoj.gov
*TERMINATED: 02/10/2014*
*LEAD ATTORNEY*
*Designation: Assistant U.S. Attorney*

**Jeffrey Pearlman**
U.S. ATTORNEY'S OFFICE
555 Fourth Street, NW
Washington, DC 20530
(202) 252−7228
Fax: (202) 514−8707
Email: jeffrey.pearlman@usdoj.gov
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Assistant U.S. Attorney*

**Peter C. Lallas**
U.S. ATTORNEY'S OFFICE
555 Fourth Street, NW
Washington, DC 20530
(202) 252−6879
Fax: (202) 616−2296
Email: Peter.Lallas@usdoj.gov
*TERMINATED: 06/23/2014*
*LEAD ATTORNEY*
*Designation: Assistant U.S. Attorney*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 09/03/2013 | 1 | | INDICTMENT as to RODNEY CLASS (1) count(s) 1, 2. (hsj, ) (Entered: 09/05/2013) |
| 09/05/2013 | | | Arrest of RODNEY CLASS (ldc, ) (Entered: 09/05/2013) |
| 09/05/2013 | | | ORAL MOTION to Appoint Counsel by RODNEY CLASS. (ldc, ) (Entered: 09/05/2013) |
| 09/05/2013 | | | Minute Entry for proceedings held before Magistrate Judge John M. Facciola: Arraignment/Initial Appearance as to RODNEY CLASS (1) Count 1,2 held on 9/5/2013. Plea of Not Guilty entered by RODNEY CLASS (1) as to all counts. Oral Motion to Appoint Counsel by RODNEY CLASS (1) heard and granted. Defense Counsel to prepare an Inventory Report of any weapons in the defendant's home for Judge Wilkins. Inventory Report due by or before 9/12/2013. Government did not oppose to defendant's release. Status Conference set for 9/12/2013 10:00 AM in Courtroom 27A before Judge Robert L. Wilkins. Bond Status of Defendant: Defendant Released on Personal Recognizance; Defendant released/release issued; Court Reporter: Bowles Reporting Services: Defense Attorney: Lara Quint; US Attorney: Andrew Finkelman; Pretrial Officer: Vaughn Wilson; (ldc, ) Modified on 9/9/2013 (ldc, ). (Entered: 09/05/2013) |
| 09/05/2013 | 3 | | ORDER Setting Conditions of Release as to RODNEY CLASS (1) Personal Recognizance. Signed by Magistrate Judge John M. Facciola on 09/05/13. (ldc, ) (Entered: 09/06/2013) |
| 09/06/2013 | 2 | | NOTICE OF ATTORNEY APPEARANCE Andrew David Finkelman appearing for USA. (Finkelman, Andrew) (Entered: 09/06/2013) |
| 09/12/2013 | | | |

| | | | |
|---|---|---|---|
| | | | Minute Entry for proceedings held before Judge Robert L. Wilkins:Status Conference as to RODNEY CLASS held on 9/12/2013. Defendant's Oral Motion to Reconsider Conditions of Release; Heard and modified for reasons stated on the record in open Court. Mr. Class conditions of release shall remain in effect and the Clerk will issue an amended release order. Defendant's Oral Motion to waive Speedy Trial; Heard and GRANTED. The Court find and tolls the time between 9/12/2013 to 10/8/2013 from the calculation of the Speedy Trial Act and that it is in the interest of the public and Mr. Class. Conference set for 10/8/2013 at 10:00 AM in Courtroom 27A before Judge Robert L. Wilkins. Bond Status of Defendant: Defendant remains released Personal Recognizance; Court Reporter: Bryan Wayne;Defense Attorney: Lara Quint; US Attorney: Andrew Finkelman; Pretrial Officer: Vaughn Wilson (tcb) (Entered: 09/13/2013) |
| 09/12/2013 | 4 | | AMENDED ORDER Setting Conditions of Release as to RODNEY CLASS (1) Personal Recognizance. Signed by Judge Robert L. Wilkins on 9/12/2013. (tcb) . (Entered: 09/13/2013) |
| 10/08/2013 | | | Minute Entry for proceedings held before Judge Robert L. Wilkins:Status Conference as to RODNEY CLASS held on 10/8/2013. Defendant's Oral Motion to Toll Speedy Trial; Heard and GRANTED. The Court finds that it is in the interest of justice to toll speedy trial from 10/8/2013 to 11/14/2013 and those interest outweigh the interest of the public and Mr. Class counting time towards speedy trial. Status Conference set for 11/14/2013 at 9:30 AM in Courtroom 27A before Judge Robert L. Wilkins. Bond Status of Defendant: Defendant remains released Personal Recognizance;; Court Reporter: Vicki Eastvold; Defense Attorney: Lara Quint; US Attorney: Andrew Finkelman; (tcb) (Entered: 10/09/2013) |
| 11/05/2013 | 6 | | LEAVE TO FILE DENIED−Cover Sheet for Addresses of Parties as to RODNEY CLASS. Signed by Judge Robert L. Wilkins on 11/5/2013. This document is unavailable as the Court denied its filing. (hsj, ) (Entered: 11/12/2013) |
| 11/14/2013 | | | Minute Entry for proceedings held before Judge Robert L. Wilkins:Status Conference as to RODNEY CLASS held on 11/14/2013. Defendant's Oral Motion to Waive Speedy Trial; Heard and GRANTED. The Court finds that based on the change in counsel, the need for new counsel to get up to speed on the case and the meet with M.r Class. The Court finds it is in the interest of justice to exclude the time from 11/14/2013 to 1/23/2014 and |

| | | | |
|---|---|---|---|
| | | | that those interest outweigh the interest of Mr. Class and the public. Status Conference set for 1/23/2014 at 11:00 AM in Courtroom 27A before Judge Robert L. Wilkins. Bond Status of Defendant: Defendant remains released on Personal Recognizance; Court Reporter: Lisa Foradori;Defense Attorney: A.J. Kramer; US Attorney: Andrew Finkelman; (tcb) (Entered: 11/14/2013) |
| 01/03/2014 | 7 | | ENTER My Appearance Required for Motion for In Camera Hearing; "Corpus Delicti" to be Produced (Habeas Corpus) by RODNEY CLASS. "Leave to file is granted" by Judge Robert L. Wilkins on 1/3/2014. (hsj, ) (Entered: 01/06/2014) |
| 01/09/2014 | 8 | | MOTION for Extension of Time to File Response/Reply by USA as to RODNEY CLASS. (Attachments: # 1 Text of Proposed Order)(Finkelman, Andrew) (Entered: 01/09/2014) |
| 01/10/2014 | | | MINUTE ORDER granting 8 MOTION for Extension of Time to File Response/Reply as to RODNEY CLASS (1). Signed by Judge Robert L. Wilkins on 1/10/2014. (tcb) (Entered: 01/10/2014) |
| 01/17/2014 | 9 | | Case as to RODNEY CLASS directly reassigned to Judge Gladys Kessler. Judge Robert L. Wilkins has been elevated to the U.S. Court of Appeals for the D.C. Circuit and is no longer assigned to the case. (gt, ) (Entered: 01/17/2014) |
| 01/22/2014 | | | Set/Reset Hearings as to RODNEY CLASS: Status Conference reset for 2/3/2014, at 10:30 AM in Courtroom 26A before Judge Gladys Kessler. (tth) (Entered: 01/22/2014) |
| 01/27/2014 | 10 | | MOTION for ENTRY of Appearance by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 1/27/2014. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 01/29/2014) |
| 01/27/2014 | 11 | | MOTION for Requirement of Waiver for Release of Lawyer A.J. Kramer by RODNEY CLASS. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 01/29/2014) |
| 01/27/2014 | 12 | | MOTION for Declaration Judgment by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 1/27/2014. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 01/29/2014) |
| 01/27/2014 | 13 | | MOTION for Declaration Judgment by RODNEY CLASS. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 01/29/2014) |
| 01/27/2014 | 14 | | |

| | | | |
|---|---|---|---|
| | | | MOTION for in Camera Hearing Corpus Delicti by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 1/27/2014. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 01/29/2014) |
| 01/28/2014 | 16 | | MOTION for Requirement Burden of Proof Corpus Delicti to be Produced Habeas Corpus with Declaratory Judgment Ruling by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 1/28/2014. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 02/07/2014) |
| 02/03/2014 | | | Minute Entry for proceedings held before Judge Gladys Kessler:Status Conference as to RODNEY CLASS held on 2/3/2014. The Court requested that a competency examination be set. A further Status Hearing will be scheduled after the report is submitted to the Court. Bond Status of Defendant: Continued on Personal Recognizance; Court Reporter: LIsa Foradori; Defense Attorney: A.J. Kramer; US Attorney: Andrew D. Finkelman. (dot ) (Entered: 02/03/2014) |
| 02/03/2014 | 15 | | ORDER as to RODNEY CLASS: a forensic examination for competency be conducted as soon as possible. Signed by Judge Gladys Kessler on 2/3/14. (dot ) (Entered: 02/03/2014) |
| 02/07/2014 | 17 | | RESPONSE by USA as to RODNEY CLASS re 8 MOTION for Extension of Time to File Response/Reply (Finkelman, Andrew) (Entered: 02/07/2014) |
| 02/10/2014 | 18 | | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Lallas, Peter C. added. Substituting for attorney Andrew Finkelman (Lallas, Peter) (Entered: 02/10/2014) |
| 02/18/2014 | 19 | | RESPONSE by USA as to RODNEY CLASS Regarding Defendant's Motion Seeking Miscellaneous Relief. (hsj, ) (Entered: 02/24/2014) |
| 02/18/2014 | 20 | | MOTION and Requirement to Quash Plaintiff's Latest Response and a Requirement to Dismiss All Charges for Lack of Direct Rebuttal of Court Ordered Subject Matter, Lack of Standing, Frivolous Filings, and Failurwe to Produce Corpus Delicti by RODNEY CLASS. (hsj, ) (Entered: 02/24/2014) |
| 02/21/2014 | 21 | | ENTRY of Appearance for an Formal Complaint of Ultra Vires Miss Behavior by RODNEY CLASS. (hsj, ) (Entered: 02/24/2014) |
| 02/21/2014 | 22 | | MOTION for Requirement for an Article III Hearing for an Formal Complaiant of Ultra Vires Miss Behavior by RODNEY CLASS, (Attachments: # 1 Formal Complaint Notice of Felony)(hsj, ) Modified on |

| | | | |
|---|---|---|---|
| | | | 3/27/2014 (hsj, ). (Entered: 02/24/2014) |
| 02/24/2014 | | | Set/Reset Hearings as to RODNEY CLASS: Status Conference set for 2/27/2014 at 11:00 AM in Courtroom 26A before Judge Gladys Kessler. (tth) (Entered: 02/24/2014) |
| 02/27/2014 | | | Minute Entry for proceedings held before Judge Gladys Kessler: Status Conference as to RODNEY CLASS held on 2/27/2014. Oral request by the defendant for permission to travel to Texas; heard and denied. Defendant has five (5) days to reply to the Government's Response filed on 2/18/2014. Further Status Conference set for 3/26/2014 at 03:00 PM in Courtroom 26A before Judge Gladys Kessler. Bond Status of Defendant: Defendant continued on Personal Recognizance; Court Reporter: Chantal Geneus; Defense Attorney: A. J. Kramer; US Attorney: Peter Lallas; Pretrial Officer: Vaughn Wilson; (tth) (Entered: 02/27/2014) |
| 02/27/2014 | 23 | | MOTION to Take Judicial Notice Nunc Pro Tunc Requirement for an Article III Hearing for a Formal Complaint of Ultra Vires Misbehavior with Counterclaim by RODNEY CLASS. (hsj, ) Modified on 3/27/2014 (hsj, ). (Entered: 02/28/2014) |
| 03/07/2014 | 24 | | RESPONSE by USA as to RODNEY CLASS re 22 Notice (Other), 23 Notice (Other), 20 MOTION to Quash, 21 Notice (Other) *Government's Omnibus Response to Defendant's Motions Seeking Miscellaneous Relief* (Lallas, Peter) (Entered: 03/07/2014) |
| 03/26/2014 | | | Minute Entry for proceedings held before Judge Gladys Kessler: Status Conference as to RODNEY CLASS held on 3/26/2014. Motion Hearing set for 4/7/2014 at 10:45 AM in Courtroom 26A before Judge Gladys Kessler. Bond Status of Defendant: Defendant continued on Personal Recognizance; Court Reporter: Lisa Foradori; Defense Attorney: A. J. Kramer; US Attorney: Peter Lallas; (tth) (Entered: 03/26/2014) |
| 03/26/2014 | 25 | | MOTION *for Verification for Declaratory Status Under the Tenth Amendment* by RODNEY CLASS. "Leave to File Granted," Signed by Judge Gladys Kessler on 3/26/2014. (dr) (Entered: 03/27/2014) |
| 03/26/2014 | 26 | | MOTION *for Requirment and wish for Dismissal* by RODNEY CLASS. "Leave to File Granted," Signed by Judge Gladys Kessler on 3/26/2014. (dr) (Entered: 03/27/2014) |
| 03/26/2014 | 27 | | MOTION *for Federal Rules Violations and Willful Fraud Upon The Court As Grounds For Motion Of* |

| | | | |
|---|---|---|---|
| | | | *Dismissal, And A Request For Summary Judgment* by RODNEY CLASS. "Leave to File Granted," Signed by Judge Gladys Kessler on 3/26/2014. (dr) (Entered: 03/27/2014) |
| 03/26/2014 | 28 | | MOTION *for Objection to Government's Omnibus Response* by RODNEY CLASS. "Leave to File Granted," Signed by Judge Gladys Kessler on 3/26/2014. (dr) (Entered: 03/27/2014) |
| 03/26/2014 | 29 | | MOTION Writ of Error Coram Nobis Memorandum In Law, Fed. R. Civ. P. Rule 60 and Fed. R. Civ. P. 46 (and Administrative Notice) by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (mlp) Modified on 3/27/2014 (mlp) (Entered: 03/27/2014) |
| 03/26/2014 | 30 | | MOTION *for a Show Cause Hearing on Formal Complaint* by RODNEY CLASS. "Leave to File Granted," Signed by Judge Gladys Kessler on 3/26/2014. (dr) (Entered: 03/27/2014) |
| 03/26/2014 | 31 | | MOTION for Requirement and Wish for Dismissal, (Judicial Notice: U.S. District Court has limited jurisdiction and venue) by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (mlp) (Entered: 03/27/2014) |
| 03/26/2014 | 32 | | SECOND MOTION to Quash and Strike Prosecution's Response for Failure to State Facts and Conclusions in Law by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14 (mlp) (Entered: 03/27/2014) |
| 03/26/2014 | 33 | | SECOND MOTION for A.J. Kramer to Step Aside as Ineffective Counsel (and Judicial Notice: Fraud upon the Court) by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (mlp) (Entered: 03/27/2014) |
| 03/26/2014 | 34 | | MOTION for Discovery: F.R.C.P. Rule 37, F.R.C.P. Rule 16, (and a Clarification of Verbal Communications Used by the Plaintiff) by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (mlp) (Entered: 03/27/2014) |
| 03/26/2014 | 35 | | MOTION to remove united states code 28 section 2672 administrative adjustment of claims by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (erd) (Entered: 03/27/2014) |
| 03/26/2014 | 36 | | MOTION Objection to government's omnimbus response: Re: What the living flesh and blood man with a sould, a being/natural person, was subjected to after being unlawfully arrested by RODNEY CLASS. |

| | | | |
|---|---|---|---|
| | | | "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (erd) (Entered: 03/27/2014) |
| 03/26/2014 | 37 | | MOTION for Discovery F.R.C.P. Rule 37, Rule 16 and a Clarification of Verbal Communications Used by the Plaintiff by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/26/2014 | 38 | | MOTION Administrative notice and demand: writ of error coram nobis memorandum in law, Fed.R.Civ.P. Rule 60 and Fed. R. Civ.P.46 by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (erd) (Entered: 03/27/2014) |
| 03/26/2014 | 39 | | MOTION for Requirement to Have the Plaintiff Appear Before the District Court by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/26/2014 | 40 | | MOTION for Prayer for Verification for Declaratory Status and Inquisition Status of Declarant by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/26/2014 | 41 | | MOTION Administrative notice; in the nature of writ of error coram nobis & a demand for dismissal or state the proper jurisdiction by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (erd) (Entered: 03/27/2014) |
| 03/26/2014 | 42 | | MOTION Objection to government's omnibus response: Re: What the flesh and blood man with a soul, a being/natural person, was subjected to after being unlawfully arrested by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/26/14. (erd) (Entered: 03/27/2014) |
| 03/26/2014 | 43 | | JUDICIAL NOTICE MOTION to Remove United States Code 28 Section 2672 Administrative Adjustment of Claims by RODNEY CLASS."Leave to File Granted" by Judge Gladys Kessler on 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/26/2014 | 44 | | MOTION to Take Judicial Notice Federal Rules Violations and Willful Fraud Upon the Court as Grounds for Motion of Dismissal and a Request for Summary Judgment by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/26/2014 | 45 | | MOTION to Take Judicial Notice Fraud Upon the Court 2nd Motion for Lawyer A.J. Kramer to Step Aside as Ineffective Counsel by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on |

| | | | |
|---|---|---|---|
| | | | 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/26/2014 | 46 | | MOTION to Take Judicial Notice Verification for Declaratory Status Under the Tenth Amendment by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 3/26/2014. (hsj, ) (Entered: 03/27/2014) |
| 03/27/2014 | 47 | | SECOND MOTION for Discovery: F.R.C.P. RULE 37, F.R.C.P. RULE 16 and a Clarification of Bonds Used by the Plaintiff by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/27/14. (mlp) (Entered: 03/27/2014) |
| 03/27/2014 | 48 | | MOTION by Congressional Act: A Right to Act as a Private Attorney General, and by Constitutional Authority: to Receive Letters of Marque and Reprisal by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/27/14. (mlp) (Entered: 03/27/2014) |
| 03/27/2014 | 49 | | MOTION in the form of a Demand for Dismissal or State the Proper Jurisdiction (and Administrative Notice: in the Nature of Writ of Error Coram Hobis) by RODNEY CLASS. "Leave to file granted" by Judge Gladys Kessler on 3/27/14. (mlp) (Entered: 03/27/2014) |
| 04/03/2014 | 50 | | MOTION for 404(b) Evidence by USA as to RODNEY CLASS. (Attachments: # 1 Text of Proposed Order)(Lallas, Peter) (Entered: 04/03/2014) |
| 04/04/2014 | 51 | | Memorandum in Opposition by USA as to RODNEY CLASS re 43 MOTION to Remove United States Code 28 Section 2672 Administrative Adjustment of Claims, 38 MOTION Administrative notice and demand: writ of error coram nobis memorandum in law, Fed. R. Civ. P. Rule 60 and Fed. R. Civ. P. 46, 49 MOTION in the form of a Demand for Dismissal or State the Proper Jurisdiction (and Administrative Noitice: in the Nature of Writ of Error Coram Hobis), 48 MOTION by Congressional Act: A Right to Act as a Private Attorney General, and by Constitutional Authority: to Receive Letters of Marque and Reprisal., 35 MOTION to remove united states code 28 section 2672 administrative adjustment of claims, 42 MOTION Objection to government's omnibus response: Re: What the flesh and blood man with a soul, a being/natural person, was subjected to after being unlawfully arrested, 33 MOTION for A.J. Kramer to Step Aside as Ineffective Counsel (and judicial notice: Fraud upon the Court), 46 MOTION to Take Judicial Notice Verification for Declaratory Status Under the Tenth Amendment, 39 MOTION for Requirement to Have the Plaintiff Appear Before the District Court, 34 MOTION for Discovery: F.R.C.P. Rule 37, F.R.C.P. Rule 16, |

| | | | |
|---|---|---|---|
| | | | (and a Clarification of Verbal Communications Used by the Plaintiff, 31 MOTION for Requirement and Wish for Dismiall, (Judicial Notice U.S. District Court has limited jurisdiction and venue, 28 MOTION for Objection to Government's Omnibus Response, 30 MOTION for a Show Cause Hearing on Formal Complaint, 29 MOTION Erit of Error Coram Nobis Memorandum In Law, Fed. R. Civ. P. Rule 60 and Fed. R. Civ. P. 46 (and Administrative Notice), 26 MOTION for Requirment and wish for Dismissal, 36 MOTION Objection to government's omnibus response: Re: What the living flesh and blood man with a sould, a being/natural person, was subjected to after being unlawfully arrested, 44 MOTION to Take Judicial Notice Federal Rules Violations and Willful Fraud Upon the Court as Grounds for Motion of Dismissal and a Request for Summary Judgment, 27 MOTION for Federal Rules Violations and Willful Fraud Uupon The Court As Grounds For Motion Of Dismissal, And A Request For Summary Judgment, 25 MOTION for Verification for Declaratory Status Under the Tenth Amendment, 37 MOTION for Discovery, 32 MOTION to Quash and Strike Prosecution's Response for Failure to State Facts and Conclusions in Law, 47 MOTION for Discovery: F.R.C.P. RULE 37, F.R.C.P. RULE 16 and a Clarification of Bonds Used by the Plaintiff, 41 MOTION Administrative notice; in the nature of writ of error coram nobis & a demand for dismissal or state the proper jurisdiction, 40 MOTION for Prayer for Verification for Declaratory Status and Inquisition Status of Declarant, 45 MOTION to Take Judicial Notice Fraud Upon the Court 2nd Motion for Lawyer A.J. Kramer to Step Aside as Ineffective Counsel *Government's Omnibus Response to Defendant's Motions Seeking Miscellaneous Relief* (Lallas, Peter) (Entered: 04/04/2014) |
| 04/07/2014 | | | Minute Entry for proceedings held before Judge Gladys Kessler: Motions Hearing as to RODNEY CLASS held on 4/7/2014. Bond Status of Defendant: Defendant continued on Personal Recognizance; Court Reporter: Lisa Foradori; Defense Attorney: Rodney Class (pro se) and A.J. Kramer (standby counsel); US Attorney: Peter Lallas; (tth) (Entered: 04/07/2014) |
| 04/07/2014 | 52 | | ORDER as to RODNEY CLASS, defendant, having knowingly and intelligently waived his right to counsel, shall be permitted to represent himself, and the Federal Defender, A.J. Kramer, is appointed as stand−by advisory counsel to the Defendant; no later than 4/15/2014, Defendant shall file any Opposition to the Government's Motion to Admit Other Crimes Evidence |

| | | | |
|---|---|---|---|
| | | | Pursuant to Rule 404(b) of the Federal Rules of Evidence, and Government shall file its Reply no later than 4/22/2014. Jury Trial set for 7/7/2014 at 09:30 AM in Courtroom 26A before Judge Gladys Kessler. SEE ORDER FOR ADDITIONAL DETAILS. Signed by Judge Gladys Kessler on 4/7/2014. (tth) (Entered: 04/07/2014) |
| 04/08/2014 | 53 | | ORDER as to RODNEY CLASS, denying leave to file requests for intervention. Signed by Judge Gladys Kessler on 4/8/2014. (tth) (Entered: 04/08/2014) |
| 04/08/2014 | 54 | | ORDER as to RODNEY CLASS, leave to file is denied as to defendant's Motion to Discharge Notice of Default Failure to File Entry of Appearance Failure to Follow Procedure Violation of Oath of Office; Motion for Entry of Appearance, Third Party Intervenor; and Motion for Clarification of Parties because they are repetitive of Motions already pending with the Court. Signed by Judge Gladys Kessler on 4/8/2014. (tth) (Entered: 04/08/2014) |
| 04/08/2014 | 55 | | "LEAVE TO FILE DENIED" Request for Entry of Appearance, Third Party Intervenor as a Living Man/Woman with a Soul by Demetrius Marwin Holder as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/14. (mlp) Modified on 4/9/2014 (mlp) (Entered: 04/08/2014) |
| 04/08/2014 | 56 | | LEAVE TO FILE DENIED−Motion (Request) for Entry of Appearance: Third Party Intervenor: William−Michael Gilliard as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/2014. (hsj, ) (Entered: 04/08/2014) |
| 04/08/2014 | 57 | | "LEAVE TO FILE DENIED" Request for Entry of Appearance, Third Party Intervenor as a Living Man/Woman with a Soul by Daniel Douglas Smock as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/14. (mlp) Modified on 4/9/2014 (mlp) (Entered: 04/08/2014) |
| 04/08/2014 | 58 | | LEAVE TO FILE DENIED: JULIE−TINA HATCHER; Request for Entry of Appearance as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/14. (dr) (Entered: 04/08/2014) |
| 04/08/2014 | 59 | | LEAVE TO FILE DENIED: JOHN−LEE NORRIS; Request for Entry of Appearance, as to RODNEY CLASS. This document is unavailable as the Court |

| | | | |
|---|---|---|---|
| | | | denied its filing. Signed by Judge Gladys Kessler on 4/8/2014. (dr) (Entered: 04/08/2014) |
| 04/08/2014 | 60 | | LEAVE TO FILE DENIED: JEFFERY−WILSE BALL; Request for Entry of Appearance, as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/2014. (dr) (Entered: 04/08/2014) |
| 04/08/2014 | 61 | | LEAVE TO FILE DENIED− Motion (Request) for Entry of Appearance: Third Party Intervenor Paul R. Gwaz as to RODNEY CLASS. This document is unavailable as the Court denied its filing.. Signed by Judge Gladys Kessler on 4/8/2014. (hsj, ) (Entered: 04/08/2014) |
| 04/08/2014 | 62 | | LEAVE TO FILE DENIED: GERALD−ORRIN; CHRISTENSON: Request for Entry of Appearance as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 04/08/2014. (dr) (Entered: 04/09/2014) |
| 04/08/2014 | 63 | | LEAVE TO FILE DENIED: ROBERT−PAUL−MARTIN; CARR: Request for Entry of Appearance as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 04/08/2014. (dr) (Entered: 04/09/2014) |
| 04/08/2014 | 64 | | LEAVE TO FILE DENIED: KEVIN−THOMAS; CROMPWELL: Request for Entry of Appearance as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 04/08/2014. (dr) (Entered: 04/09/2014) |
| 04/08/2014 | 65 | | "LEAVE TO FILE DENIED" Request for Entry of Appearance, Third Party Intervenor as a living Man/Woman with a Soul by John Blaine Lebeau as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/14. (mlp) (Entered: 04/09/2014) |
| 04/08/2014 | 66 | | "LEAVE TO FILE DENIED" Request for Entry of Appearance: Third Party Intervenor as a Living Man/Woman with a Soul by Richard Hans Norland as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/14. (mlp) (Entered: 04/09/2014) |
| 04/08/2014 | 67 | | "LEAVE TO FILE DENIED" − Request for Entry of Appearance: Third Party Intervenor as a Living Man/Woman with a Soul by Richard Michael Suchar as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/14. (mlp) (Entered: 04/09/2014) |

| | | | |
|---|---|---|---|
| 04/08/2014 | 68 | | ORDER as to RODNEY CLASS denying leave to file requests for intervention. Signed by Judge Gladys Kessler on 4/8/2014. (tth) (Entered: 04/09/2014) |
| 04/08/2014 | 69 | | LEAVE TO FILE DENIED: PIERCE OF THE TRIBE EL AND/OR BEY, TORNELLO FONTAINE NOBLE; Request for Entry of Appearance: as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 04/08/2014. (dr) (Entered: 04/09/2014) |
| 04/08/2014 | 70 | | LEAVE TO FILE DENIED− Motion (Request) for Entry of Appearance: Third Party Dwight−Lee Class as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/2014. (hsj, ) (Entered: 04/09/2014) |
| 04/08/2014 | 71 | | LEAVE TO FILE DENIED− Motion (Request) for Entry of Appearance: Third Party Christopher Andrew Gilliard as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/2014. (hsj, ) (Entered: 04/09/2014) |
| 04/08/2014 | 72 | | LEAVE TO FILE DENIED− Motion for Entry of Appearance of Third Party Intervenor George Thomas Brokaw as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/8/2014. (hsj, ) (Entered: 04/09/2014) |
| 04/15/2014 | 73 | | ORDER as to RODNEY CLASS, denying leave to file requests for intervention as to Carl Clarence Schaefer, Jr. and Carl Clarence Schaefer, III. Signed by Judge Gladys Kessler on 4/15/2014. (tth) (Entered: 04/15/2014) |
| 04/15/2014 | 74 | | LEAVE TO FILE DENIED: CARL−CLARENCE: SCHAEFER, III.; Request for Entry of Appearance as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/15/2014. (dr) (Entered: 04/16/2014) |
| 04/15/2014 | 75 | | LEAVE TO FILE DENIED: CARL−CLARENCE: SCHAEFER, JR.; Request for Entry of Appearance as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/15/2014. (dr) (Entered: 04/16/2014) |
| 04/16/2014 | 76 | | MEMORANDUM OPINION AND ORDER deferring ruling on 20 Motion to Quash as to RODNEY CLASS (1); denying 22 Motion for Requirement for an Article III Hearing for an Formal Complaiant of Ultra Vires Miss Behavior as to RODNEY CLASS (1); deferring ruling on 23 Motion to Take Judicial Notice Nunc Pro |

| | | | |
|---|---|---|---|
| | | | Tunc Requirement for an Article III Hearing for a Formal Complaint of Ultra Vires Misbehavior with Counterclaim; denying 25 Motion as to RODNEY CLASS (1); denying 26 Motion as to RODNEY CLASS (1); denying 27 Motion as to RODNEY CLASS (1); denying 28 Motion as to RODNEY CLASS (1); denying 29 Motion as to RODNEY CLASS (1); denying 30 Motion as to RODNEY CLASS (1); denying 31 Motion as to RODNEY CLASS (1); denying 32 Motion as to RODNEY CLASS (1); denying 33 Motion as to RODNEY CLASS (1); denying 34 Motion as to RODNEY CLASS (1); deferring ruling on 35 Motion as to RODNEY CLASS (1); deferring ruling on 36 Motion as to RODNEY CLASS (1); denying 37 Motion for Discovery as to RODNEY CLASS (1); denying 38 Motion as to RODNEY CLASS (1); denying 39 Motion as to RODNEY CLASS (1); denying 40 Motion as to RODNEY CLASS (1); denying 41 Motion as to RODNEY CLASS (1); denying 42 Motion as to RODNEY CLASS (1); denying 43 Motion as to RODNEY CLASS (1); denying 44 Motion as to RODNEY CLASS (1); denying 45 Motion as to RODNEY CLASS (1); denying 46 Motion as to RODNEY CLASS (1); denying 47 Motion as to RODNEY CLASS (1); denying 48 Motion as to RODNEY CLASS (1); denying 49 Motion as to RODNEY CLASS (1); granting 10 Motion as to RODNEY CLASS (1); denying 11 Motion as to RODNEY CLASS (1); denying 7 Motion; granting in part and denying in part 12 Motion as to RODNEY CLASS (1); granting 13 Motion as to RODNEY CLASS (1); denying 14 Motion as to RODNEY CLASS (1); denying 16 Motion as to RODNEY CLASS (1); Government's response to Defendant's Motion numbers 8, 11, 22, and 23 due no later than 5/1/2014; Defendant's reply to the Government's response due no later than 5/15/2014. Signed by Judge Gladys Kessler on 4/16/2014. (tth) (Entered: 04/16/2014) |
| 04/21/2014 | 77 | | OBJECTION to Government's Rule 404(b) Motion, by RODNEY CLASS. "Leave to File Granted," Signed by Judge Gladys Kessler on 4/21/2014. (dr) (Entered: 04/21/2014) |
| 04/22/2014 | 78 | | ORDER as to RODNEY CLASS denying leave to file request for intervention as to Gina−Marie Miller. Signed by Judge Gladys Kessler on 4/22/2014. (tth) (Entered: 04/22/2014) |
| 04/22/2014 | 79 | | LEAVE TO FILE DENIED−Objection to Denial of Third Party Intervenor by Paul R. Gwaz as to |

| | | | |
|---|---|---|---|
| | | | RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/23/2014. (hsj, ) (Entered: 04/22/2014) |
| 04/22/2014 | 80 | | LEAVE TO FILE DENIED− Notice of Objection to Document 53 Order Denying Request for Third Party Intervenor by Christopher Andrew Gillird as to RODNEY CLASS. This document is unavailable as the Court denied its filing.. Signed by Judge Gladys Kessler on 4/22/2014. (hsj, ) (Entered: 04/22/2014) |
| 04/22/2014 | 81 | | LEAVE TO FILE DENIED− Request for Entry of Appearance: Third Party Intervenor by Gina−Marie Miller as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/22/2014. (hsj, ) (Entered: 04/22/2014) |
| 04/28/2014 | 82 | | LEAVE TO FILE DENIED − DEMETRIUS MARWIN; HOLDER; Objection to the Denial of Third Party Intervenor Status as to RODNEY CLASS This document is unavailable as the Court denied its filing.. Signed by Judge Gladys Kessler on 04/28/2014. (dr) (Entered: 04/29/2014) |
| 04/28/2014 | 83 | | OBJECTION re 76 MEMORANDUM OPINION AND ORDER. "Leave to Filed Granted," Signed by Judge Ellen S. Huvelle on 4/28/2014. (dr) (Entered: 04/29/2014) |
| 04/28/2014 | 84 | | LEAVE TO FILE DENIED− Notice of Objection to Document 53 Order Denying Requests for Third Party Intervenor Criminal Complaint Notice of Felony as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/28/2014. (hsj, ) (Entered: 04/29/2014) |
| 04/28/2014 | 85 | | LEAVE TO FILE DENIED− Requirements for Restrictions of Jury Members sa Potentially Biased and Prejudiced as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/28/2014. (hsj, ) (Entered: 04/29/2014) |
| 04/28/2014 | 86 | | LEAVE TO FILE DENIED− Third Party Interest by Richard Michael Suchar as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 4/28/2014. (hsj, ) (Entered: 04/29/2014) |
| 05/01/2014 | 87 | | Memorandum in Opposition by USA as to RODNEY CLASS re 36 MOTION Objection to government's omnimbus response: Re: What the living flesh and blood man with a sould, a being/natural person, was subjected to after being unlawfully arrested, 44 |

| | | | |
|---|---|---|---|
| | | | MOTION to Take Judicial Notice Federal Rules Violations and Willful Fraud Upon the Court as Grounds for Motion of Dismissal and a Request for Summary Judgment, 23 MOTION, 35 MOTION to remove united states code 28 section 2672 administrative adjustment of claims, 20 MOTION to Quash (Attachments: # 1 Exhibit Ex. A, # 2 Exhibit Ex. B, # 3 Exhibit Ex. C)(Lallas, Peter) (Entered: 05/01/2014) |
| 05/12/2014 | 88 | | LEAVE TO FILE DENIED−Objection to the Denial of Third Party Intervenor Status, Title 18 USC Violations by Robert−Paul−Martin; Carr as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 5/12/2014. (hsj, ) (Entered: 05/12/2014) |
| 05/12/2014 | 89 | | LEAVE TO FILE DENIED− Rebuttal; Article VI Clause 2, Contempt of Constitution. as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 5/12/2014. (hsj, ) (Entered: 05/12/2014) |
| 05/15/2014 | 91 | | REQUEST for Sanctions as Per Court Rules, Federal Rules of Evidence and Federal Statutes 5th and 14th Amendment Violation of Due Process by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 5/15/2014. (hsj, ) (Entered: 05/16/2014) |
| 05/15/2014 | 92 | | LEAVE TO FILE DENIED "for Failure to Comply with Court Order of 4/7/2014, Docket 52 "−District of Columbia Under the 14th Amendment Due Process Disclosure of Corporation Status by Court Rules as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Judge Gladys Kessler on 5/15/2014. (hsj, ) (Entered: 05/16/2014) |
| 05/16/2014 | 90 | | PRETRIAL ORDER IN CRIMINAL CASES as to RODNEY CLASS, Joint Pretrial Statement due by 6/23/2014; numerically marked trial exhibits that the party intends to introduce at trial due by 6/27/2014; Motion in Limine due by 6/30/2014; Responses due by 7/7/2014; Pretrial Conference set for 6/27/2014 at 04:00 PM in Courtroom 26A before Judge Gladys Kessler; trial will commence on 7/7/2014. Signed by Judge Gladys Kessler on 5/15/2014. (Attachments: # 1, # 2. (tth) (Entered: 05/16/2014) |
| 05/16/2014 | 93 | | NOTICE OF ATTORNEY APPEARANCE: A.J. Kramer appearing for RODNEY CLASS *Solely as Stand−By Counsel* (Kramer, A.J.) (Entered: 05/16/2014) |
| 05/22/2014 | 95 | | |

| | | | |
|---|---|---|---|
| | | | MOTION for Rules of Court; Judicial Notice of Adjudicatable Facts by RODNEY CLASS. "Leave to File Granted" by Judge Gladys Kessler on 5/22/2014. (hsj, ) (Entered: 05/23/2014) |
| 05/22/2014 | 96 | | MOTION for Removal of the GPS Tracking Device Re: Peonage. by RODNEY CLASS. (See Docket Entry 95 to View Document.) (hsj, ) (Entered: 05/23/2014) |
| 05/22/2014 | 97 | | OBJECTION by RODNEY CLASS re 89 Denial of Rebuttal Filing on May 12, 2014 by Judge Glady Kessler. "Leave to File Granted" by Judge Glady Kessler on 5/22/2014. (hsj, ) (Entered: 05/23/2014) |
| 05/23/2014 | 94 | | Case as to RODNEY CLASS directly reassigned to Chief Judge Richard W. Roberts. Judge Gladys Kessler no longer assigned to the case. (gt, ) (Entered: 05/23/2014) |
| 05/23/2014 | 98 | | ORDER: directing each party to file by June 2, 2014, a memorandum addressing the questions set forth in this Order. Signed by Chief Judge Richard W. Roberts on 05/23/2014. (DCL) (Entered: 05/23/2014) |
| 06/02/2014 | 99 | | MOTION to Continue *Motion to Reschedule Trial* by USA as to RODNEY CLASS. (Attachments: # 1 Text of Proposed Order)(Lallas, Peter) (Entered: 06/02/2014) |
| 06/02/2014 | 100 | | RESPONSE by USA as to RODNEY CLASS re 98 Order *Response to Court's May 23, 2014 Order* (Lallas, Peter) (Entered: 06/02/2014) |
| 06/06/2014 | 101 | | RESPONSE in Opposition by USA as to RODNEY CLASS re 96 Request for Removal of the GPS Tracking Device. (Lallas, Peter) Modified on 6/9/2014 (mlp) (Modified to indicate the title of the document.) (Entered: 06/06/2014) |
| 06/10/2014 | 102 | | It is hereby ORDERED that the defendant, through stand−by counsel, shall have until June 16, 2014 to respond to the governments motion by an electronic posting on the ECF system. The Clerk is directed to serve a copy of this Order promptly upon the defendant by mail to his address of record. Signed by Chief Judge Richard W. Roberts on 6/10/2014. (lcrwr3) (Entered: 06/10/2014) |
| 06/10/2014 | | | Set/Reset Deadlines as to RODNEY CLASS: Defendant's Response due by 6/16/2014 (hs) (Entered: 06/10/2014) |
| 06/11/2014 | 103 | | REPLY by RODNEY CLASS to U.S.A.'s 87 Memorandum in Opposition to Defendant's Motions 20 , 23 , 35 , 36 , 44 . "Leave to file as Reply to |

| | | | |
|---|---|---|---|
| | | | Government's Opposition dated 5/1/14 Granted" by Chief Judge Richard W. Roberts on 6/10/14. (Attachments: # 1 Exhibits)(mlp) Modified on 6/12/2014 (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 104 | | OBJECTION to the Appointment of Stand−By Advisory Counsel by RODNEY CLASS. "Let this be filed" by Chief Judge Richard W. Roberts on 6/10/14. (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 105 | | MOTION in Limine by RODNEY CLASS. "Let this be filed" by Chief Judge Richard W. Roberts on 6/10/14. (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 106 | | MOTION to Suppress Testimony by RODNEY CLASS. "Let this be filed" by Chief Judge Richard W. Roberts on 6/10/14. (See Docket Entry 105 to view document.) (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 107 | | MOTION to Dismiss Case by RODNEY CLASS. "Let this be filed" by Chief Judge Richard W. Roberts on 6/10/14. (See Docket Entry 105 to view document.) (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 108 | | MOTION for Permission to Subpoena Witnesses by RODNEY CLASS. "Leave to file granted" by Chief Judge Richard W. Roberts on 6/10/14. (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 109 | | LEAVE TO FILE DENIED − RODNEY−DALE; CLASS: Third Party of Interest and Real Party of Interest by Congressional Act Private Attorney General, Constitutional Bounty Hunter for the People as to RODNEY CLASS This document is unavailable as the Court denied its filing. "Leave to File Denied as Motion for Summary Judgment for lack of jurisdiction; Denied for absence of availability of Summary Judgment device and failure to show absence of jurisdiction."Signed by Chief Judge Richard W. Roberts on 6/10/2014. (dr) Modified on 6/13/2014 (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 110 | | LEAVE TO FILE DENIED − Administrative Notice, Pledge of Peace, Reservations of Rights, Revocation a Power of Attorney, Opportunity to Remove Liability, Offer of Co−Claimant Fees, Offer of Immunity, with attachments as to RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file Denied." Signed by Chief Judge Richard W. Roberts on 6/10/14. (mlp) Modified on 6/13/2014 (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 111 | | LEAVE TO FILE DENIED − RODNEY−DALE; CLASS: Third Party of Interest and Real Party of Interest, By Congressional Act Private Attorney |

| | | | |
|---|---|---|---|
| | | | General, Constitutional Bounty Hunter for the People as to RODNEY CLASS This document is unavailable as the Court denied its filing. "Leave to File in this criminal actaion as a federal tort claim is DENIED". Signed by Chief Judge Richard W. Roberts on 06/10/2014. (dr) (Entered: 06/12/2014) |
| 06/11/2014 | 112 | | LEAVE TO FILE DENIED − Administrative Notice, Pledge of Peace, Reservations of Rights, Revocation a Power of Attorney, Opportunity to Remove Liability, Offer of Co−Claimant Fees, Offer of Immunity, with attachments, by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file Denied." Signed by Chief Judge Richard W. Roberts on 6/10/14. (mlp) Modified on 6/13/2014 (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 113 | | LEAVE TO FILE DENIED−Administrative Notice offer of Immunity Notice to Agent is Noticed Principal Notice Principal is Notice to Agent as to RODNEY CLASS This document is unavailable as the Court denied its filing. "Leave to file Denied." Signed by Chief Judge Richard W. Roberts on 6/10/2014. (hsj, ) Modified on 6/13/2014 (mlp) (Entered: 06/12/2014) |
| 06/11/2014 | 114 | | LEAVE TO FILE DENIED−Objection to the Denial of Third Party Intervenor Status Title 18 USC Violations as to RODNEY CLASS This document is unavailable as the Court denied its filing. 'Leave to file Denied." Signed by Chief Judge Richard W. Roberts on 6/10/2014. (hsj, ) Modified on 6/13/2014 (mlp) (Entered: 06/12/2014) |
| 06/16/2014 | 115 | | RESPONSE by RODNEY CLASS re 102 Order, (Kramer, A.J.) (Entered: 06/16/2014) |
| 06/18/2014 | 116 | | LEAVE TO FILE DENIED − Objection to the Denial for File and Exception of 5/12/14, Title 18 U.S.C. Violation by Third Party of Interest Robert−Paul−Martin Carr as to RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED" signed by Chief Judge Richard W. Roberts on 6/13/14. (mlp) (Entered: 06/18/2014) |
| 06/20/2014 | 117 | | ORDER scheduling trial for September 9, 2014 at 9:30 a.m. and vacating May 16, 2014 pre−trial order. Signed by Chief Judge Richard W. Roberts on 6/20/2014. (lcrwr3) (Entered: 06/20/2014) |
| 06/23/2014 | 118 | | NOTICE OF SUBSTITUTION OF COUNSEL as to USA. Attorney Pearlman, Jeffrey added. Substituting for attorney Peter Lallas (Pearlman, Jeffrey) (Entered: 06/23/2014) |

| | | | |
|---|---|---|---|
| 06/23/2014 | 119 | | LEAVE TO FILE DENIED − Objection to the Denial of Third Party Intervenor Status, Tile 18 USC Violations by Third Party of Interest Gerald−Orrin Christenson as to RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED" signed by Chief Judge Richard W. Roberts on 6/20/14.(mlp) (Entered: 06/24/2014) |
| 06/23/2014 | 120 | | LEAVE TO FILE DENIED − Take Judicial Notice: Rule 201, Government Lacks Standing to Bring Claim; Offer of Proof; Motion: Grounds for Dismissal as to RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED" signed by Chief Judge Richard W. Roberts on 6/20/14. (mlp) (Entered: 06/24/2014) |
| 06/27/2014 | 121 | | Mail Returned as undeliverable as to RODNEY CLASS; sent to Robert Paul Martin Carr. Type of Document Returned: Objection to the denial for leave to file; New address: Unknown. (hs) Modified on 6/27/2014 (hs). (Entered: 06/27/2014) |
| 07/07/2014 | 122 | | LEAVE TO FILE DENIED − Pretrial Statement as Ordered by Judge Kessler on 5/15/14 as to RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file without complying with 6/20/14 Order DENIED" signed by Chief Judge Richard W. Roberts on 7/4/14. (Attachment: # 1 Copy of 6/20/14 Pretrial Order) (mlp) (Entered: 07/07/2014) |
| 07/10/2014 | 123 | | LEAVE TO FILE DENIED − Motion for Disclosure: 5 U.S. Code § 552 − Public Information (FOIA); Enemy of the State, War Crime Application for Certification Alien Property Custodian by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED" signed by Chief Judge Richard W. Roberts on 7/8/14. (mlp) (Entered: 07/10/2014) |
| 07/18/2014 | 124 | | Mail Returned as unclaimed as to RODNEY CLASS sent to Rodney Dale Class. Type of Document Returned: "Leave to file denied" Motion for Disclosure. Document remailed to defendant at his Post Office Box 435 in High Shoals, N.C. 28077, rather than to his street address. (mlp) Modified on 7/22/2014 (mlp) (Entered: 07/22/2014) |
| 08/01/2014 | 129 | | LEAVE TO FILE DENIED−In Camera Re: Judge's Order of 6/20/2014 as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Chief Judge Richard W. Roberts on 8/1/2014. (hsj, ) (Entered: 08/06/2014) |
| 08/01/2014 | 130 | | MOTION for Judicial Notice: Rule 201, Nonconsensual for Personal Judisdictional Challenge by RODNEY |

| | | | |
|---|---|---|---|
| | | | CLASS. "Let This Be Filed" by Chief Judge Richard W. Roberts on 8/1/2014. (hsj, ) (Entered: 08/06/2014) |
| 08/04/2014 | 125 | | TRANSCRIPT OF PROCEEDINGS in case as to RODNEY CLASS before Judge Gladys Kessler held on 4−7−14; Page Numbers: 1−40. Date of Issuance:8−4−14. Court Reporter/Transcriber Lisa M. Foradori, Telephone number 202−354−3269, Court Reporter Email Address : L4dori@hotmail.com.<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at ww.dcd.uscourts.gov.<br><br>Redaction Request due 8/25/2014. Redacted Transcript Deadline set for 9/4/2014. Release of Transcript Restriction set for 11/2/2014.(Foradori, Lisa) Modified on 8/5/2014 (mlp) (Entered: 08/04/2014) |
| 08/05/2014 | 126 | | LEAVE TO FILE DENIED − Objection to Government's Failure to secure advanced leave to file as to RODNEY CLASS This document is unavailable as the Court denied its filing. Signed by Chief Judge Richard W. Roberts on 8/1/2014. (dr) (Entered: 08/06/2014) |
| 08/05/2014 | 127 | | MOTION to Take Judicial Notice, Rule 201: Grounds for Dismissal: Fraud upon the Court; Willful failure to disclose proper jurisdiction of entities; and 4th, 5th and 14th Amendment due process violations by RODNEY CLASS. "Let this be Filed," Signed by Chief Judge Richard W. Roberts on 8/1/2014. (dr) (Entered: 08/06/2014) |
| 08/05/2014 | 131 | | RESPONSE by RODNEY CLASS re 99 MOTION to Reschedule Trial. "Let this be filed" by Chief Judge Richard W. Roberts on 8/1/14. (mlp) (Entered: 08/07/2014) |

| | | | |
|---|---|---|---|
| 08/05/2014 | 132 | | LEAVE TO FILE DENIED − Cross−Complaint: Constitutional and Statutory Violations, Court Rules Violations, and Breach of Duty by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file as cross−claim, counterclaim, criminal complaint and otherwise, DENIED" signed by Chief Judge Richard W. Roberts on 8/1/14. (mlp) (Entered: 08/07/2014) |
| 08/06/2014 | 128 | | For the reasons stated in the accompanying order, defendant's Motion for Dismissal 107 and Motion 127 to Take Judicial Notice, Rule 201: Grounds for Dismissal: Fraud Upon the Court; Willful Failure to Disclose Proper Jurisdiction of Entities; And 4th 5th and 14th Amendment Due Process Violations be, and hereby are, DENIED. Signed by Chief Judge Richard W. Roberts on 8/5/14. (lcrwr3) (Entered: 08/06/2014) |
| 08/08/2014 | 133 | | LEAVE TO FILE DENIED − Complaint and Claim, Due Process Violations, Motion: Grounds for Dismissal; Take Judicial Notice: Rule 201; Obstruction of Justice by File Tampering and Docket Tampering, etc. by Court Officers, by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file as a civil complaint in this criminal case or as yet another frivolous motion to dismiss DENIED" Signed by Chief Judge Richard W. Roberts on 8/7/14.(mlp) (Entered: 08/08/2014) |
| 08/20/2014 | 134 | | MOTION to Dismiss Count *II* by USA as to RODNEY CLASS. (Attachments: # 1 Text of Proposed Order)(Pearlman, Jeffrey) (Entered: 08/20/2014) |
| 08/27/2014 | | | Rodney Class has filed a motion 108 for permission to subpoena witnesses. However, Class has shown nothing preventing him from adhering to the procedures that a defendant must follow under Federal Rule of Criminal Procedure 17 and Local Criminal Rule 17.1 in order to have witnesses appear for testimony. Absent a showing that he has been precluded from following the procedures set forth in the Federal Rules of Criminal Procedure and the Local Criminal Rules, there appears to be no need for any order granting Class permission to do what our rules allow him to do already, and his motion is moot. Accordingly, it is hereby ORDERED that Class motion 108 to subpoena witnesses be, and hereby is, DENIED. Signed by Chief Judge Richard W. Roberts on 8/27/2014. (lcrwr3) (Entered: 08/27/2014) |
| 08/28/2014 | 135 | | LEAVE TO FILE DENIED − Objection to Judge Richard W. Roberts "Leave to File Denied" Order of 6/20/14, Docket No. 120 by RODNEY CLASS. This document is unavailable as the Court denied its filing. |

| | | | |
|---|---|---|---|
| | | | "Leave to file DENIED" Signed by Chief Judge Richard W. Roberts on 8/26/14. (mlp) (Entered: 08/28/2014) |
| 08/29/2014 | 136 | | Unopposed MOTION to Continue *Trial* by RODNEY CLASS. (Attachments: # 1 Text of Proposed Order)(Kramer, A.J.) (Entered: 08/29/2014) |
| 09/05/2014 | 137 | | ORDER granting Unopposed Motion 136 to Continue Trial. Signed by Chief Judge Richard W. Roberts on 9/5/2014. (lcrwr3) (Entered: 09/05/2014) |
| 09/08/2014 | | | Set Hearings as to RODNEY CLASS: Status Conference set for 9/9/2014 at 09:15 AM in Courtroom 9 before Chief Judge Richard W. Roberts. (hs) (Entered: 09/08/2014) |
| 09/09/2014 | | | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Status Conference as to RODNEY CLASS held on 9/9/2014. Oral Ruling granting 134 Motion to Dismiss count 2 without prejudice. Status Conference set for 9/26/2014 at 12:00 PM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Personal Recognizance; Court Reporter: William Zaremba; Standby Defense Attorney: A.J. Kramer; US Attorney: Jeffrey Pearlman; (hs) (Entered: 09/09/2014) |
| 09/09/2014 | | | MINUTE ORDER: Defendant Class filed a motion listed on the docket as motions 105 , 106 and 107 to which the government has not responded. It is hereby ORDERED that the government show cause by September 15, 2014 why the motion should not be deemed conceded. It is further ORDERED that defendant's stand−by counsel confer with defendant Class and Courtroom Deputy Clerk Harold Smith to determine what if any technology might be needed to assure that proceedings in court will accommodate defendant Class's hearing impairment. Signed by Chief Judge Richard W. Roberts on 9/9/2014. (lcrwr3) (Entered: 09/09/2014) |
| 09/09/2014 | | | Set Deadlines as to RODNEY CLASS: Government's Show Cause Response due by 9/15/2014. (hs) (Entered: 09/09/2014) |
| 09/09/2014 | | | DISMISSAL OF COUNT 2 without prejudice, by Chief Judge Richard W. Roberts, on Oral Motion of the U.S.A. as to RODNEY CLASS. (mlp) (Entered: 09/09/2014) |
| 09/18/2014 | 138 | | MOTION for Leave to File *RESPONSE TO DEFENDANTS MOTION IN LIMINE* by USA as to RODNEY CLASS. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit GOVERNMENTS RESPONSE TO |

| | | | |
|---|---|---|---|
| | | | DEFENDANTS MOTION IN LIMINE)(Pearlman, Jeffrey) (Entered: 09/18/2014) |
| 09/22/2014 | 139 | | ORDER scheduling trial for October 27, 2014 at 9:30 a.m. Signed by Chief Judge Richard W. Roberts on 9/22/14. (lcrwr3) (Entered: 09/22/2014) |
| 09/23/2014 | | | Set Hearings as to RODNEY CLASS: Jury Trial set for 10/27/2014 at 09:30 AM in Courtroom 9 before Chief Judge Richard W. Roberts. (hs) (Entered: 09/23/2014) |
| 09/23/2014 | 140 | | ORDER prohibiting further pretrial filings submitted by the defendant pro se. Signed by Chief Judge Richard W. Roberts on 9/23/2014. (lcrwr3) (Entered: 09/23/2014) |
| 09/23/2014 | 141 | | MOTION to Dismiss Count 2 by RODNEY CLASS. "Let This Be Filed" by Chief Judge Richard W. Roberts on 9/22/2014. (hsj, ) (Entered: 09/24/2014) |
| 09/26/2014 | | | MINUTE ORDER: It is hereby ORDERED that defendant Rodney Class' Motion 141 to Dismiss Count 2 of the indictment be, and hereby is, denied as moot. Signed by Chief Judge Richard W. Roberts on 9/26/2014. (lcrwr3) (Entered: 09/26/2014) |
| 09/30/2014 | 142 | | Memorandum in Opposition by RODNEY CLASS re 138 MOTION for Leave to File *RESPONSE TO DEFENDANTS MOTION IN LIMINE. "Let this be filed, 9/26/14," by Chief Judge Richard W. Roberts. (mlp) (Entered: 09/30/2014)* |
| 09/30/2014 | 143 | | ORDER; granting 138 Government's Motion for Leave to Late File as to RODNEY CLASS, Signed by Chief Judge Richard W. Roberts on 9/26/2014. (hs) (Entered: 09/30/2014) |
| 09/30/2014 | 144 | | RESPONSE by USA as to RODNEY CLASS re 105 MOTION in Limine. (mlp) (Entered: 10/01/2014) |
| 10/07/2014 | 145 | | ENTERED IN ERROR.....Proposed Jury Instructions by USA as to RODNEY CLASS (Pearlman, Jeffrey) Modified on 10/8/2014 (znmw, ). (Entered: 10/07/2014) |
| 10/08/2014 | | | NOTICE OF ERROR re 145 Proposed Jury Instructions ; emailed to jeffrey.pearlman@usdoj.gov, cc'd 4 associated attorneys -- The PDF file you docketed contained errors: 1. Incorrect event used, 2. Please refile document, 3. Entered in error; Refile as a MOTION for Miscellaneous Relief. (znmw, ) (Entered: 10/08/2014) |
| 10/08/2014 | 146 | | MOTION *for Jury Instruction on Intent* by USA as to RODNEY CLASS. (Pearlman, Jeffrey) Modified on 10/9/2014 (znmw, ). (Entered: 10/08/2014) |

| | | | |
|---|---|---|---|
| 10/15/2014 | | | On September 17, 2014, defendant Rodney Class called his Probation Officer in North Carolina to inform him that Class was no longer working due to medical problems. Class also requested that his monthly GPS bill be reduced from $100.00 per month to $50.00 per month. Following the conversation, the Probation Office reduced Class' GPS bill to $50.00 per month. Pretrial Services now seeks a court order to effectuate the GPS bill reduction made by the Probation Office in North Carolina. In light of Pretrial Services' Request to modify Class' conditions to allow Class to pay the reduced amount of $50.00 per month for his GPS location monitoring device, it is hereby ORDERED that Class' GPS location monitoring device bill be, and hereby is, reduced to $50.00 per month. Signed by Chief Judge Richard W. Roberts on 10/14/2014. (lcrwr3) (Entered: 10/15/2014) |
| 10/15/2014 | 147 | | LEAVE TO FILE DENIED − "JUDICIAL NOTICE, FREv, Rule 201, Fraud by the Court; FRCP, Rule 60, Void Order; PAPER REDUCTION ACT, Public Law 104−13 RE: Reinstatement of ALL Defendant's Filings; FRCrP, Rule 12; FRCrP, Rule 48(a); REQUEST FOR LEAVE OF COURT," by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/14/14. (mlp) (Entered: 10/16/2014) |
| 10/15/2014 | 148 | | LEAVE TO FILE DENIED − "MOTION FOR DECLARATORY JUDGMENT UNDER STATUTES; CONSTITUTIONAL ISSUES AND QUESTIONS," by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/14/14. (mlp) (Entered: 10/16/2014) |
| 10/15/2014 | 149 | | LEAVE TO FILE DENIED − "MOTION FOR SUMMARY JUDGMENT; RULE 56, FAILURE TO RESPOND DEEMED AS CONCESSION; OBJECTION TO PROSECUTIONS'S LATE FILING AS BEING OVER THE LEGAL, ALLOWABLE TIME LIMIT," by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/14/14. (mlp) (Entered: 10/16/2014) |
| 10/15/2014 | 150 | | LEAVE TO FILE DENIED − "Motion for Notice of OBSTRUCTION OF JUSTICE, (E) knowingly using a trick, scheme, or device with intent to mislead," by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/14/14. |

| | | | |
|---|---|---|---|
| | | | (zmlp) (Entered: 10/16/2014) |
| 10/15/2014 | 151 | | LEAVE TO FILE DENIED − "(1) Private letter to Richard W. Robers, in chambers−restricted delivery. (2) Amicus Curiae Notice for the record pretrial statement to abate martial process. (3) Amicus Curiae Affidavit for the record. Notice of private citizenship status to the moving party, demand for show cause from the moving party. (4) Memorandum of Law in support of Amicus Curiae affidavit for the record and certificate of service to the moving parties' et al. (5) Recorded Affidavit of status exhibit I." by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 110/14/14. (mlp) (Entered: 10/16/2014) |
| 10/15/2014 | 152 | | LEAVE TO FILE DENIED − "Request for entry of appearance; Third Party Intervenor, Joseph Barton, as a living man with a soul in Case #1:13cr00253" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/14/14. (mlp) (Entered: 10/16/2014) |
| 10/15/2014 | 153 | | LEAVE TO FILE DENIED − "Federal Criminal Rule Procedures, Rule 48, Leave of Court; Federal Rules Criminal Procedures, Rule 12, Pretrial Motions; Federal Rules Criminal Procedures, Rule 47, Affidavits" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/14/14. (mlp) (Entered: 10/16/2014) |
| 10/15/2014 | 154 | | REQUEST for all court transcripts re: Case #1:13cr00253, filing in forma pauperis by RODNEY CLASS. "Let this be filed, 10/14/14" signed by Chief Judge Richard W. Roberts. (mlp) (Entered: 10/16/2014) |
| 10/20/2014 | 155 | | ENTERED IN ERROR.....MOTION *for Jury Instruction on Capitol Grounds* by USA as to RODNEY CLASS. (Attachments: # 1 Map)(Pearlman, Jeffrey) Modified on 10/21/2014 (mlp) (Entered: 10/20/2014) |
| 10/21/2014 | | | NOTICE OF ERROR re 155 Motion for Miscellaneous Relief; emailed to jeffrey.pearlman@usdoj.gov, cc'd 4 associated attorneys −− The PDF file you docketed contained errors: 1. Incorrect header/caption/case number, 2. Please refile document, 3. Correct case number needed as well as a proposed order. (zmlp, ) (Entered: 10/21/2014) |
| 10/21/2014 | 156 | | |

| | | | |
|---|---|---|---|
| | | | MOTION *FOR JURY INSTRUCTION ON CAPITOL GROUNDS* by USA as to RODNEY CLASS. (Attachments: # 1 Capitol Grounds Map, # 2 Text of Proposed Order)(Pearlman, Jeffrey) (Entered: 10/21/2014) |
| 10/22/2014 | | | MINUTE ORDER: Pro se defendant Rodney Class is hereby ORDERED to be prepared on Monday morning, October 27, 2014, to represent on the record whether he has considered and discussed with stand−by counsel whether to challenge the indictment for failure to make clear the charge against which he must defend on the ground that two different elements of the offense are charged in the indictment in the disjunctive. See, e.g., United States v. Joseph, 169 F.3d 9, 13 (D.C. Cir. 1999) (citation omitted) ("Frequently a statute will specify various ways in which a particular crime may be committed. It is enough to allege one of these ways without negativing the others. Or the pleading may allege commission of the offense by all the acts mentioned if it uses the conjunctive 'and' where the statute uses the disjunctive 'or.' But if the indictment or information alleges the several acts in the disjunctive it fails to inform the defendant which of the acts he is charged with having committed, and it is insufficient." (quoting 1 Charles A. Wright, Federal Practice and Procedure § 125, at 563−65 (3d. ed. 1999)); United States v. Lemire, 720 F.2d 1327, 1345 (D.C. Cir. 1983) ("The correct method of pleading alternative means of committing a single crime is to allege the means in the conjunctive."). The Clerk is directed to mail a copy of this minute order to Class at his address of residence. An electronic copy of this minute order shall be sent to Class' personal email address. Signed by Chief Judge Richard W. Roberts on 10/22/2014. (lcrwr3) (Entered: 10/22/2014) |
| 10/23/2014 | | | MINUTE ORDER: Defendant Rodney Class has filed a motion 154 requesting "all court transcripts" with fees waived and "forthwith" delivery. He has neither identified the proceedings he wants transcribed nor justified why expedited copy is warranted. Accordingly, it is hereby ORDERED that the motion be, and hereby is, DENIED without prejudice. Signed by Chief Judge Richard W. Roberts on 10/23/2014. (lcrwr3) (Entered: 10/23/2014) |
| 10/23/2014 | 157 | | SUPERSEDING INDICTMENT as to RODNEY CLASS (1) count 1s. (mlp) (Entered: 10/24/2014) |
| 10/27/2014 | | | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Status Conference as to RODNEY CLASS held on 10/27/2014. Defendant failed to appear |

| | | | |
|---|---|---|---|
| | | | for a scheduled Motion Hearing. Oral rulings from the bench: Defendant's Motions 20 35 91 95 96 104 130 denied. Bench Warrant issued. Bond Status of Defendant: Fugitive; Court Reporter: William Zaremba; Defense Attorney: PRO SE/A.J. Kramer−Standby Counsel; US Attorney: Jeffrey Pearlman; (hs) Modified on 10/28/2014 (hs). Modified on 10/28/2014 (hs). (Entered: 10/27/2014) |
| 10/28/2014 | 158 | | LEAVE TO FILE DENIED − "NOTICE OF APPOINTMENT, RE: CERTIFICATE OF APPOINTMENT OF JEFFREY PEARLMAN, RE: CERTIFICATE OF APPOINTMENT OF A. J. KRAMER" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED." Signed by Chief Judge Richard W. Roberts on 10/27/14. (mlp) (Entered: 10/28/2014) |
| 10/29/2014 | 159 | | ORDER; directing FORTHWITH transport to this jurisdiction as to RODNEY CLASS, Signed by Chief Judge Richard W. Roberts on 10/29/2014. (hs) (Entered: 10/29/2014) |
| 10/29/2014 | | | Arrest of RODNEY CLASS in Middle District of North Carolina at Greensboro. (mlp) (Entered: 11/05/2014) |
| 11/02/2014 | 168 | | PROFFER OF EVIDENCE by USA as to RODNEY CLASS (hs) (Entered: 11/24/2014) |
| 11/03/2014 | | | Set Hearings as to RODNEY CLASS:Status Conference set for 11/4/2014 at 02:30 PM in Courtroom 9 before Chief Judge Richard W. Roberts. (hs) (Entered: 11/03/2014) |
| 11/03/2014 | 161 | | Rule 5(c)(3) Documents Received as to RODNEY CLASS from U.S. District Court for the Middle District of North Carolina at Greensboro. Their Case Number: 1:14MJ211. (mlp) (Entered: 11/05/2014) |
| 11/03/2014 | 162 | | CJA 23 Financial Affidavit as to RODNEY CLASS, filed in U.S. District Court for the Middle District of North Carolina. This document is unavailable due to E−Government Act. (mlp) (Entered: 11/05/2014) |
| 11/04/2014 | | | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Arraignment as to RODNEY CLASS held on 11/4/2014. Not Guilty Plea entered as to Count 1s. Speedy Trial Time Excluded 11/4/14 − 11/6/14(XT). Status Conference set for 11/6/2014 at 10:30 AM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Committed/Commitment issued; Court Reporter: William Zaremba; Defense Attorney: PRO SE/A.J. Kramer Standby Counse; US Attorney: Jeffrey Pearlman; (hs) (Entered: 11/04/2014) |

| | | | |
|---|---|---|---|
| 11/04/2014 | 160 | | Arrest Warrant Returned Executed on 11/4/2014, as to RODNEY CLASS. (hs) (Main Document 160 replaced on 11/5/2014) (zhs, ). (Entered: 11/04/2014) |
| 11/05/2014 | 163 | | LEAVE TO FILE DENIED − "Notice of General Appearance by the Defendant to the Court" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 10/29/14. (Copy of front page of document mailed to the defendant this date.) (mlp) (Entered: 11/05/2014) |
| 11/05/2014 | 164 | | LEAVE TO FILE DENIED − "Private Citizen of the United States of America Without the Jurisdiction of "United States," Within a Non−Military Occupied Private Estate Third Party Intervener Real Party in Interest Special Equitable Cause Special and Private, Restricted and Confidential Propriety and Priviledged Special Term," etc., by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 10/31/14. (Copy of front page of document mailed to the defendant this date.) (mlp) (Entered: 11/05/2014) |
| 11/06/2014 | | | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Status Conference as to RODNEY CLASS held on 11/6/2014. Joint Oral request for a continuance to discuss a plea agreement; granted. Speedy Trial Time Excluded 11/6/2014 − 11/10/2014 (XT). Status Conference set for 11/10/2014 at 11:30 AM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Committed/Commitment issued; Court Reporter: William Zaremba; Defense Attorney: PRO SE/A.J. Kramer Standby Counsel; US Attorney: Jeffrey Pearlman; Pretrial Officer: Vaughn Wilson; (hs) (Entered: 11/06/2014) |
| 11/10/2014 | | | Minute Entry for proceedings held before Chief Judge Richard W. Roberts:Status Conference as to RODNEY CLASS held on 11/10/2014. Court finds in the interest of justice to Toll Speedy Trial in the interest of justice from 11/10/2014 to 11/20/2014. Plea Agreement Hearing set for 11/20/2014 at 10:30 AM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Defendant Committed; Commitment Issued; Court Reporter: Crystal Pilgrim Defense Attorney: PRO SE/A.J. Kramer Standby Counsel; US Attorney: Jeffrey Pearlman; (tcr) (Entered: 11/10/2014) |
| 11/10/2014 | 165 | | Bench Warrant Returned Executed on 10/29/14 in Winston−Salem, N.C. as to RODNEY CLASS. |

| | | | |
|---|---|---|---|
| | | | (Warrant issued on 10/27/14.) (mlp) (Entered: 11/13/2014) |
| 11/17/2014 | 166 | | LEAVE TO FILE DENIED − Petition for Writ of Habeas Corpus submitted by Dwight Class, non−party, as to RODNEY CLASS. "Leave for non−party to file petition DENIED," signed by Chief Judge Richard W. Roberts on 11/13/14. This document is unavailable as the Court denied its filing. (A copy of the front page of the document mailed to RODNEY CLASS and Dwight Class.)(mlp) (Entered: 11/17/2014) |
| 11/20/2014 | | | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts:Status Conference as to RODNEY CLASS held on 11/20/2014. Plea Agreement Hearing set for 11/21/2014 at 02:00 PM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Committed/Commitment issued; Court Reporter: William Zaremba; Defense Attorney: Pro Se/A.J. Kramer standby counsel; US Attorney: Jeffrey Pearlman; (hs) (Entered: 11/20/2014) |
| 11/20/2014 | 171 | | LEAVE TO FILE DENIED−LETTER as to RODNEY CLASS. This document is unavailable as the Court denied its filing. Signed by Chief Judge Richard W. Roberts on 11/20/2014. (hsj, ) (Entered: 11/26/2014) |
| 11/21/2014 | | | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Plea Agreement Hearing as to RODNEY CLASS held on 11/21/2014. REFERRAL TO PROBATION OFFICE for Presentence Investigation as to RODNEY CLASS. Sentencing Memoranda/Motions due by 1/30/2015. Sentencing set for 2/9/2015 at 10:00 AM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Personal Recognizance with Electronic Monitoring; Court Reporter: William Zaremba; Defense Attorney: PRO SE/A.J. Kramer; US Attorney: Jeffrey Pearlman; Pretrial Officer: Vaugh Wilson; (hs) Modified on 11/24/2014 (hs). (Entered: 11/24/2014) |
| 11/21/2014 | | | CORRECTED***Minute Entry for proceedings held before Chief Judge Richard W. Roberts: Plea Agreement Hearing as to RODNEY CLASS held on 11/21/2014, Guilty Plea entered as to Count 1s., REFERRAL TO PROBATION OFFICE for Presentence investigation. Sentencing Memoranda/Motions due by 1/30/2015. Release Order issued. Sentencing set for 2/9/2015 at 10:00 AM in Courtroom 9 before Chief Judge Richard W. Roberts. Bond Status of Defendant: Personal Recognizance with Electronic Monitoring; Court Reporter: William Zaremba Defense Attorney: PRO Se/A.J. Kramer |

| | | | |
|---|---|---|---|
| | | | standby counsel; US Attorney: Jeffrey Pearlman; Pretrial Officer: Vaughn Wilson; (hs) (Entered: 11/24/2014) |
| 11/21/2014 | 167 | | WAIVER of Right to Trial by Jury as to RODNEY CLASS, Approved by Chief Judge Richard W. Roberts on 11/21/2014. (hs) (Entered: 11/24/2014) |
| 11/21/2014 | 169 | | PLEA AGREEMENT as to RODNEY CLASS (hs) (Entered: 11/24/2014) |
| 11/21/2014 | 170 | | ORDER; Setting Conditions of Release as to RODNEY CLASS: Personal Recognizance/Electronic Monitoring, Signed by Chief Judge Richard W. Roberts on 11/21/2014. (hs) (Entered: 11/24/2014) |
| 12/04/2014 | 172 | | LEAVE TO FILE DENIED − Petition for Writ of Habeas Corpus submitted by defendant's wife, Sharon Class, as to RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 11/28/14. (A copy of the front page of the document was mailed to the defendant and to Sharon Class this date.) (mlp) (Entered: 12/04/2014) |
| 01/27/2015 | 174 | | SENTENCING MEMORANDUM by RODNEY CLASS (Kramer, A.J.) (Entered: 01/27/2015) |
| 01/28/2015 | 175 | | ORDER; Denying 176 Defendant's Motion for Discharge & Termination, Signed by Chief Judge Richard W. Roberts on 1/26/15. (lcrwr3) A copy of this order was mailed to defendant's address on record. Modified on 1/29/2015 (hs) (Entered: 01/28/2015) |
| 01/28/2015 | 176 | | MOTION for Discharge and Termination by RODNEY CLASS. "Let this be filed as Defendant's Motion for Discharge and Termination," signed by Chief Judge Richard W. Roberts on 1/26/15. (mlp) (Entered: 01/28/2015) |
| 01/28/2015 | 177 | | LEAVE TO FILE DENIED − Class Family Statement for Deed of Acceptance by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file in 13CR253(RWR) DENIED," signed by Chief Judge Richard W. Roberts on 1/26/15. (Copy of front page of document mailed to the defendant at the address of record on 1/29/15.) (mlp) Modified on 1/29/2015 (mlp) (Entered: 01/29/2015) |
| 01/28/2015 | 178 | | LEAVE TO FILE DENIED − Notice of Special Appearance as Inter Vivos Third Party Impleader by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to filed DENIED," signed by Chief Judge Richard W. Roberts on 1/26/15. (A copy of the front page of the document was mailed |

| | | | |
|---|---|---|---|
| | | | to the defendant at the address of record on 1/29/15.) (mlp) (Entered: 01/29/2015) |
| 01/28/2015 | | | LEAVE TO FILE DENIED − Notice of General Appearance by the Defendant to the Court by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 1/26/15. (A copy of the front page of the document was mailed to the defendant at the address of record on 1/29/15.) (mlp) Modified on 1/29/2015 (mlp) (Entered: 01/29/2015) |
| 01/30/2015 | 179 | | SENTENCING MEMORANDUM by USA as to RODNEY CLASS (Pearlman, Jeffrey) (Entered: 01/30/2015) |
| 02/02/2015 | 181 | | Recommendation of PSI Report as to RODNEY CLASS. Not for public disclosure per Judicial Conference Policy.(Stevens−Panzer, Deborah) (Entered: 02/02/2015) |
| 02/04/2015 | 182 | | LEAVE TO FILE DENIED − "Certificate bill in equity and notice for equitable relief for class, rodney dale real party of interest" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 1/30/15. (Copy of front page of document mailed, on 2/6/15, to the defendant at the address of record.) (mlp) (Entered: 02/06/2015) |
| 02/04/2015 | 183 | | LEAVE TO FILE DENIED − "Certificate bill in equity and notice for equitable relief for class, rodney dale real party of interest" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 2/2/15. (Copy of the front page of the document mailed, on 2/6/15, to the defendant at the address of record.) (mlp) (Entered: 02/06/2015) |
| 02/09/2015 | | 36 | Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Sentencing held on 2/9/2015 as to RODNEY CLASS. Count 1s: Defendant sentenced to Time Served of (24) Days incarceration, followed by a Supervised Release Period of Twelve (12) Months, a Special Assessment of $100.00 and a fine of $250.00 imposed. Bond Status of Defendant: Supervised Release; Court Reporter: William Zaremba Defense Attorney: PRO SE, A J Kramer−standby counsel; US Attorney: Jeffrey Pearlman; Prob Officer: Kathie McGill; (hs) Modified on 2/10/2015 (hs). (Entered: 02/09/2015) |
| 02/12/2015 | 187 | | |

| | | | |
|---|---|---|---|
| | | | LEAVE TO FILE DENIED − "Objection to Jan. 26, 2015 Order" by RODNEY CLASS. This document is unavailable as the Court denied its filing. "Leave to file DENIED," signed by Chief Judge Richard W. Roberts on 2/9/15. (Copy of front page of this document mailed to the defendant on 2/12/15 to the address on record.) (mlp) (Entered: 02/12/2015) |
| 02/13/2015 | 188 | 35 | NOTICE OF APPEAL by RODNEY CLASS re Sentence imposed on 2/9/15 and docketed 2/9/15. "Let this be filed as a Notice of Appeal," signed by Chief Judge Richard W. Roberts on 2/11/15. Fee Status: No Fee Paid. (Pro Se Defendant with Stand−By Counsel, Federal Public Defender A.J. Kramer.) Parties have been notified. (mlp) (Entered: 02/13/2015) |

Feb ...

United States District Court
For the District of Columbia
333 Constitution Avenue N.W.
Washington D.C 20001

Let this be filed as a Notice of Appeal.
[signature], Ch. USDJ
2-11-15

UNITED STATES OF AMERICA CASE # 1:13 cr 253 RWR

United States Appeals Court #____________________

Vs

FILED
FEB 13 2015
Clerk, U.S. District & Bankruptcy Courts for the District of Columbia

RODNEY CLASS

STAY OF JUDGMENT AND NOTICE OF APPEAL
For the living entity known as Rodney Class
Which requires equity relief

NOW, comes this living entity known as Rodney Class with this STAY OF JUDGMENT AND NOTICE OF APPEAL for the living entity known, as Rodney Class Which requires equity relief from case # 1:13 cr 253 RWR. To be placed before the United States Court of Appeals for the District of Columbia.

This filing is being placed before the clerk of court on this date of Feb. 9th 2015 to be entered into the record for a Stay of Judgment And Notice of Appeal for the living entity Rodney Class.

Certificate of Notice

The artificial entity known as, THE UNITED STATES OF AMERICA is being placed on Notice of a Stay of Judgment and Notice of Appeal of case # 1:13 cr 253 RWR on this Feb 9th 2015. By this living entity know as Rodney Class.

RECEIVED
FEB - 9 2015
Clerk, U.S. District & Bankruptcy Courts for the District of Columbia

RECEIVED
FEB 13 2015
Clerk, U.S. District & Bankruptcy Courts for the District of Columbia

MIME-Version:1.0
From:DCD_ECFNotice@dcd.uscourts.gov
To:DCD_ECFNotice@localhost.localdomain
Bcc:
--Case Participants: A.J. Kramer (a._j._kramer@fd.org, renee_caldwell-brown@fd.org), Jeffrey Pearlman (jeffrey.pearlman@usdoj.gov), Chief Judge Richard W. Roberts (harold_smith@dcd.uscourts.gov, roberts_chambers@dcd.uscourts.gov)
--Non Case Participants: AUSA Document Clerk (carolyn.carter-mckinley@usdoj.gov, usadc.criminaldocket@usdoj.gov, usadc.ecfhov@usdoj.gov), Pretrial Notification (psadistrictcourtgroup@psa.gov), Probation Court Notices (dcpdb_probation_court_notices@dcp.uscourts.gov)
--No Notice Sent:

Message-Id:4244770@dcd.uscourts.gov
Subject:Activity in Case 1:13-cr-00253-RWR USA v. CLASS Sentencing
Content-Type: text/html

**U.S. District Court**

**District of Columbia**

## Notice of Electronic Filing

The following transaction was entered on 2/9/2015 at 2:37 PM EDT and filed on 2/9/2015

| | |
|---|---|
| **Case Name:** | USA v. CLASS |
| **Case Number:** | 1:13-cr-00253-RWR |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**Minute Entry; for proceedings held before Chief Judge Richard W. Roberts: Sentencing held on 2/9/2015 as to RODNEY CLASS. Count 1s: Defendant sentenced to Time Served of (24) Days, followed by a Supervised Release Period of Twelve (12) Months, a Special Assessment of $100.00 and a fine of $250.00 imposed. Bond Status of Defendant: Supervised Release; Court Reporter: William Zaremba Defense Attorney: PRO SE, A J Kramer-standby counsel; US Attorney: Jeffrey Pearlman; Prob Officer: Kathie McGill; (hs)**

**1:13-cr-00253-RWR-1 Notice has been electronically mailed to:**

A.J. Kramer a._j._kramer@fd.org, renee_caldwell-brown@fd.org

Jeffrey Pearlman jeffrey.pearlman@usdoj.gov

**1:13-cr-00253-RWR-1 Notice will be delivered by other means to::**

Lara Gabrielle Quint
FEDERAL PUBLIC DEFENDER FOR D.C.
625 Indiana Avenue, NW
Suite 550
Washington, DC 20004

RODNEY CLASS

P.O. Box 435
High Shoals, NC 28077